
**nilan
johnson
lewis** PA

400 • ONE FINANCIAL PLAZA
120 SOUTH SIXTH STREET
MINNEAPOLIS • MN 55402
P 612 305 7500  F 612 305 7501

December 13, 2010

Jacques M. Dulin
Innovation Law Group
237 North Sequim Avenue
Sequim, WA 98382-3456

Invoice No. 83177
Matter No. 52184-0001
Stanley E. Siegel

For Professional Services Rendered Through November 30, 2010
**Re: Despatch Industries v. TP Solar, Inc.**

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 10/26/10 | SES | Conference with Jacques Dulin regarding facts and issues of matter; notes to file; exchange correspondence with Mr. Dulin regarding appropriate plan for future handling; notes to file. | 1.00 | 385.00 |
| 10/27/10 | SES | Prepare for and engage in conference with Jacques Dulin to discuss recent developments, strategies, appropriate plans for future handling, exchange correspondence with Attorney Dulin; conferences with Attorneys James and Bromen regarding facts, issues and appropriate plan for future handling; notes to file. | 1.40 | 539.00 |
| 10/28/10 | SES | Conference with Attorney James regarding status of matter and strategies for future handling; exchange correspondence with Attorney Dulin. | .50 | 192.50 |
| 11/01/10 | SES | Review correspondence from Jacques Dulin; review ▮▮▮▮; conference with ▮▮▮▮▮▮ notes to file. | .60 | 231.00 |
| 11/03/10 | SES | Exchange multiple correspondence with Attorney Dulin with respect to status of matter and appropriate plans for future handling; notes to file. | .90 | 346.50 |
| 11/03/10 | DAJ | Analyze ▮▮▮ ssues. | .30 | 75.00 |
| 11/03/10 | GAB | Legal research regarding ▮▮▮▮▮▮▮▮▮▮▮; correspond with Stan Siegel regarding ▮▮▮▮▮▮▮ | .90 | 211.50 |

Federal ID Number 41-1848848

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 11/04/10 | SES | Exchange multiple correspondence with Attorney Dulin regarding █████████████████████████ ████████ and appropriate plans for future handling; notes to file; exchange additional correspondence with Attorney Dulin with respect to preparation of Minnesota pleadings. | .80 | 308.00 |
| 11/08/10 | SES | Review and analyze correspondence from Attorney Dulin to James Mayer regarding status of matter and plans for future handling; exchange correspondence with Attorney Dulin. | .30 | 115.50 |
| 11/10/10 | SES | Conference with Attorney Dulin regarding ███████████ ███████████████████████ notes to file. | .40 | 154.00 |
| 11/12/10 | SES | Review and analyze correspondence from opposing counsel purporting to serve the complaint and accompanying documents upon Attorney Dulin and Nilan Johnson; efforts to contact to Attorney Dulin regarding same; conference with attorneys Bromen and James regarding ███████████ ███████████████; notes to file. | .80 | 308.00 |
| 11/15/10 | SES | Conference with Attorney James regarding ███████████ ████████ | .30 | 115.50 |
| 11/15/10 | GAB | Review correspondence regarding ███████████ ███████████████████ | .40 | 94.00 |
| 11/18/10 | SES | Exchange correspondence with Attorney Dulin regarding ███████████████████ ████████; notes to file; review correspondence from Attorney Dulin and voicemail from Jim Mayer regarding service of Complaint. | .40 | 154.00 |
| 11/26/10 | SES | Exchange correspondence with Jacques Dulin regarding ████████ ████████████ exchange correspondence with Attorney James regarding same; notes to file. | .20 | 77.00 |
| 11/29/10 | SES | Exchange correspondence with Attorney Dulin regarding █████ ████████ review and analyze correspondence from Attorney Dulin; office work on legal research of issues regarding ████████████ exchange correspondence and conferences with Attorneys James and Bromen regarding same; notes to file. | .80 | 308.00 |
| 11/29/10 | DAJ | Analyze merits of ███████████████████████ ████████ | .50 | 125.00 |
| 11/29/10 | GAB | Legal research regarding █████████████████ ████████ | .80 | 188.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 11/30/10 | SES | Prepare for and participate in conference with Attorney Dulin regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ and strategies for future handling; review and exchange correspondence and conferences with Attorneys James and Bromen regarding same; notes to file; efforts to contact attorney Neiderleucke | .90 | 346.50 |
| | | | | $4,274.00 |

**Total Amount Due this Invoice**                                    **$4,274.00**



**nilan
johnson
lewis** PA

400 • ONE FINANCIAL PLAZA
120 SOUTH SIXTH STREET
MINNEAPOLIS • MN 55402
P 612.305.7500  F 612.305.7501

January 25, 2011

Jacques M. Dulin
Innovation Law Group
237 North Sequim Avenue
Sequim, WA 98382-3456

Invoice No. 83839
Matter No. 52184-0001
Stanley E. Siegel

For Professional Services Rendered Through December 31, 2010
**Re: Despatch Industries v. TP Solar, Inc.**

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 12/03/10 | SES | Prepare office work on case; conference with attorney Dulin regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ notes to file; conference with opposing counsel regarding status of mater and with respect to request that client has until January 7 to respond to plaintiff's patent infringement lawsuit; exchange correspondence with attorney Kurt Niederluecke regarding same; conference with attorney Bromen regarding same; review and analyze correspondence form attorney Dulin and ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ from attorney Dulin; notes to file. | 1.20 | 462.00 |
| 12/03/10 | GAB | Review draft declarations in support of motion to dismiss. | .40 | 94.00 |
| 12/06/10 | SES | Review and analyze correspondence received from attorney Niederluecke indicating that they will grant an extension until December 17 in which to respond to Complaint; notes to file; conference with attorney Bromen regarding ▮▮▮ conferences with attorneys Bromen and James regarding ▮▮▮▮▮▮▮▮▮▮▮ exchange correspondence with attorney Dulin regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ review and analyze correspondence received from attorney Dulin regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ notes to file; conference with attorneys Bromen and James regarding same; notes to file. | 1.60 | 616.00 |

NILANJOHNSON.COM
EXHIBIT B
PAGE021

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 12/06/10 | DAJ | Analyze draft declaration in support of motion to dismiss; advise regarding ███████████████████████████ █████████████████████ respond to additional issues raised. | 2.50 | 625.00 |
| 12/06/10 | GAB | Revise correspondence and meet with Stan Siegel regarding ████████████ | .60 | 141.00 |
| 12/07/10 | SES | Prepare for and participate in conference call with Jacques Dulin regarding ████████████████ and other strategies regarding continued defense of case; conference with attorney Bromen regarding same; notes to file. | .80 | 308.00 |
| 12/07/10 | GAB | Prepare for and attend conference call with Mr. Dulin and Stan Siegel. | 1.20 | 282.00 |
| 12/08/10 | SES | Exchange correspondence with attorney Dulin regarding ████████████████████████████████████ ████████████████████████████████████ conference with attorneys Dulin and Bromen regarding same; notes to file; office work on preparation of communication to attorney Niederluecke regarding request for extension to January 7 to respond to lawsuit; notes to file; review and analyze draft motion to dismiss for lack of personal jurisdiction ████████████ conferences with attorney Bromen regarding same; exchange correspondence with attorney Dulin regarding same; notes to file. | 1.80 | 693.00 |
| 12/09/10 | SES | Office work on case; exchange correspondence with attorney Niederluecke regarding renewed request for extension to respond to plaintiff's lawsuit; conference with attorney Bromen regarding same; exchange correspondence with attorney Dulin regarding same; ███████████████████████ █████ notes to file. | .90 | 346.50 |
| 12/09/10 | GAB | Review draft motion to dismiss and the Federal Rules of Civil Procedure relating to dispositive motions; revise motion to conform with local practice. | .80 | 188.00 |
| 12/13/10 | SES | Review and analysis correspondence from opposing counsel regarding the proposal to conduct discovery with respect to client's pending motion to dismiss; exchange correspondence with attorney Dulin and conferences with attorneys Bromen and James regarding same; notes to file; exchange correspondence with opposing counsel regarding same. | .90 | 346.50 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 12/15/10 | SES | Office work on case; review and analyze █████████ █████████████████████████ conferences with attorneys Bromen and James regarding same; exchange correspondence with opposing counsel regarding the schedule for proposed discovery with respect to a motion to dismiss on the basis of personal jurisdiction; notes to file; exchange numerous correspondence with attorney Dulin regarding status of matter and appropriate plans for future handling; prepare for and participate in conference call with attorney Dulin and Bromen to discuss █████████████████████; notes to file. | 2.70 | 1,039.50 |
| 12/15/10 | GAB | Review draft affidavits in support of motion to dismiss; meet with Stan Siegel to discuss ███████████████ █████ | .90 | 211.50 |
| 12/16/10 | SES | Exchange correspondence with attorney Dulin and Bromen regarding ██████████ ████████ conferences with attorney Bromen regarding same; notes to file; exchange correspondence with opposing counsel regarding request for an extension or indicating that we will move the magistrate for an appropriate extension under the circumstances; notes to file; office work on preparation of draft ██████████████████████ office work on legal research of issues raised; conferences with attorney Bromen regarding same; exchange correspondence with attorney Dulin regarding same; finalize and file motion for extension of time to respond to lawsuit with U.S. District Court; notes to file; exchange correspondence and conferences with attorney Dulin regarding █████████████████████ ██████████████████████conferences with attorney Bromen regarding same; notes to file. | 2.80 | 1,078.00 |
| 12/16/10 | GAB | Multiple meetings to discuss ████████████ ████████████████████████████████ ████████ draft, file and serve motion for extension of time to answer complaint. | 2.90 | 681.50 |
| 12/17/10 | SES | Review and analyze correspondence received from U.S. District Court regarding Judge Nelson's request to have a conference call next week with respect to pending motion to extend deadlines; exchange numerous correspondence with opposing counsel regarding request to provide the extension previously requested so client can withdraw pending motion; exchange correspondence and conferences with attorney Dulin regarding █████████████████████████ █████████████████████ office work on legal research of issues raised; office work on preparation of answer to file on today's date; finalize and file answer; review and analyze ██████████; notes to file. | 2.70 | 1,039.50 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 12/17/10 | PDG | Office conferences with attorneys Siegel and Bromen regarding ███████████████████████ | .90 | 301.50 |
| 12/17/10 | GAB | Multiple meetings with Stan Siegel, Peter Gray and Jacques Dulin (telephonically) to discuss ████████████████ draft serve and file answer to complaint. | 3.60 | 846.00 |
| 12/20/10 | SES | Review and analyze correspondence received from attorney Dulin regarding ████████████████ office work on preparation of motion to withdraw pending motion to extend deadline to respond; conferences with attorneys Bromen and Gray regarding ████ office work on preparation and filing of motion to withdraw pending motion to extend deadlines; office work on preparation of correspondence to Judge Nelson regarding withdraw of motion. | 1.90 | 731.50 |
| 12/20/10 | PDG | Prepare notice of withdrawal of motion for extension of response deadline and related communication with co-counsel. | .30 | 100.50 |
| 12/20/10 | GAB | Review correspondence from the court and opposing counsel regarding potential status conference and analyze potential responses; review correspondence from national counsel regarding ████████████ | .60 | 141.00 |
| 12/21/10 | SES | Review and analyze correspondence from attorney Dulin regarding ███████████████████ conferences with attorney Bromen regarding same. | .50 | 192.50 |
| 12/21/10 | GAB | Legal research regarding ███████████████████ meet with Stan Siegel to discuss ████████ | 2.90 | 681.50 |
| 12/22/10 | SES | Review and analyze Notice of Transfer of Case; conferences with attorney Bromen regarding ████████████ | .40 | 154.00 |
| 12/22/10 | GAB | Draft ████████████████████████ | 1.30 | 305.50 |
| 12/24/10 | SES | Exchange correspondence with attorneys Bromen and Gray regarding ████████████ | .30 | 115.50 |
| 12/25/10 | PDG | Review draft e-mail to national counsel and prepare e-mail with suggested feedback. | .30 | 100.50 |
| 12/27/10 | SES | Review and analyze correspondence from attorney Dulin regarding ██████████████████████ conferences with attorney Bromen regarding same; office work on research of ████████████ | .40 | 154.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 12/28/10 | SES | Review and analyze memorandum from attorney Bromen regarding ▮▮▮▮▮ conferences with attorneys Bromen and Gray regarding same; notes to file. | .70 | 269.50 |
| 12/28/10 | GAB | Review pro hac vice forms in the District of Minnesota and correspond with national counsel regarding ▮▮▮▮▮; research ▮▮▮▮▮ | 1.90 | 446.50 |
| 12/30/10 | GAB | Review draft memorandum in support of motion to dismiss and forward comments to Mr. Dulin. | 1.20 | 282.00 |
|  |  |  |  | $12,974.00 |

## Disbursements:

| Date | Description | Amount |
|------|-------------|--------|
|  | Internal Photocopies | 1.40 |
|  | Total Disbursements | $1.40 |

**Total Amount Due this Invoice**        **$12,975.40**

 **nilan johnson lewis** PA

400 • ONE FINANCIAL PLAZA
120 SOUTH SIXTH STREET
MINNEAPOLIS • MN 55402
P 612.305.7500  F 612.305.7501

February 24, 2011

Jacques M. Dulin
Innovation Law Group
237 North Sequim Avenue
Sequim, WA 98382-3456

Invoice No. 84240
Matter No. 52184-0001
Stanley E. Siegel

For Professional Services Rendered Through January 31, 2011
**Re: Despatch Industries v. TP Solar, Inc.**

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 01/03/11 | GAB | Continue legal research regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮, review draft memorandum and declarations in support of motion; telephone conference with Mr. Dulin regarding ▮▮▮▮ | 2.40 | 600.00 |
| 01/04/11 | SES | Exchange numerous correspondence with Attorney Bromen regarding ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ notes to file. | .80 | 316.00 |
| 01/05/11 | SES | Office work with respect to service and filing of motion to dismiss; review and analyze Defendant's points and authorities in support of motion to dismiss and declarations in support thereof; exchange correspondence with Attorneys Dulin and Bromen regarding ▮▮▮▮ conferences with Attorney Bromen; notes to file. | 2.90 | 1,145.50 |
| 01/05/11 | GAB | Legal research regarding ▮▮▮▮▮▮▮▮▮ conference with Mr. Dulin regarding ▮▮▮▮▮▮ review and begin revising motion to dismiss; legal research regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ review draft amended answer. | 4.80 | 1,200.00 |

EXHIBIT B
NILANJOHNSON.COM
PAGE026

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 01/06/11 | SES | Office work with respect to service and filing of motion to dismiss; review and analyze Defendant's points and authorities in support of motion to dismiss and declarations in support thereof; exchange correspondence with Attorneys Dulin and Bromen regarding ▮▮ conferences with Attorney Bromen; notes to file. | 2.70 | 1,066.50 |
| 01/06/11 | GAB | Continue researching ▮▮▮▮▮▮; correspond with Mr. Dulin regarding ▮▮▮ ▮▮▮ make extensive revisions to memorandum in support of motion to dismiss; draft notice of hearing, motion and proposed order. | 5.90 | 1,475.00 |
| 01/07/11 | SES | Office work with respect to service and filing of motion to dismiss; review and analyze Defendant's points and authorities in support of motion to dismiss and declarations in support thereof; exchange correspondence with Attorneys Dulin and Bromen regarding ▮▮▮▮; conferences with Attorney Bromen; notes to file; review and analyze ▮▮▮▮ ▮▮▮ conferences with Attorney Bromen regarding ▮▮ notes to file. | 2.80 | 1,106.00 |
| 01/07/11 | GAB | Make final revisions to memorandum; ▮▮▮ ▮▮▮; file and serve motion; revise amended answer; file and serve amended answer. | 5.80 | 1,450.00 |
| 01/10/11 | GAB | Complete affidavit in support of pro hac vice motion; file and serve motion. | .40 | 100.00 |
| 01/12/11 | SES | Review and analyze ▮▮▮ ▮▮▮. | .10 | 39.50 |
| 01/12/11 | GAB | Review order granting admission pro hac vice. | .10 | 25.00 |
| 01/13/11 | SES | Exchange correspondence with client and Attorney Bromen regarding ▮▮▮ | .30 | 118.50 |
| 01/18/11 | SES | Review and analyze order received from Court assigning case to Magistrate Judge Steven Rau; conference with Attorney Bromen regarding ▮▮ notes to file. | .30 | 118.50 |
| 01/19/11 | SES | Exchange correspondence with client regarding ▮▮▮ ▮▮▮ conference with Attorney Bromen regarding ▮▮. | .50 | 197.50 |
| 01/19/11 | GAB | Correspond with Mr. Dulin regarding ▮▮▮ | .10 | 25.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 01/24/11 | SES | Office work on case; review and exchange numerous correspondence with client and Attorney Bromen regarding ████████████████████ ██████ notes to file; review correspondence from adverse counsel. | .90 | 355.50 |
| 01/24/11 | GAB | Review and edit correspondence regarding Plaintiff's request for discovery. | .80 | 200.00 |
| 01/25/11 | SES | Office work on case; review and analyze correspondence received from opposing counsel regarding client's pending motion to dismiss or transfer and request to do discovery; conference with Attorney Bromen regarding ████ exchange numerous correspondence with Attorney Dulin regarding ██████████████ office work on preparation of ██████████████████, conferences with Attorney Bromen; office work on legal research on issues relating to ██████████████████ ██████ notes to file. | 1.80 | 711.00 |
| 01/26/11 | SES | Office work on case; exchange numerous correspondence with client regarding ██████████████████ ██████████████████, conferences with Attorney Bromen regarding ████ review and analyze notice of pretrial conference received on today's date; conference with Attorney Bromen regarding ████ exchange correspondence with client regarding ██████████████ ; review and analyze exchange of correspondence between Attorney Dulin and opposing counsel regarding status of matter and appropriate plan for future handling; notes to file; prepare for and participate in conference call with opposing counsel regarding dismissal of action in Minnesota and re-filing in California, and other issues relating to case; notes to file; review and analyze notice of pretrial conference received from United States District Court; conferences with Attorney Dulin and Attorney Bromen regarding ██████████████ | 3.80 | 1,501.00 |
| 01/26/11 | GAB | Multiple conference calls to discuss ██████████████ ████████████ review correspondence regarding ██████████████ review pretrial conference order. | 1.20 | 300.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 01/27/11 | SES | Continued work on case; exchange correspondence with client regarding ███████████████████████ conferences with Attorney Bromen regarding ████ office work on legal research of issues raised; conferences with opposing counsel regarding proposal to dismiss matter in Minnesota and refile in California and other issues related to case; notes to file; office work on research of issues relating to ████████████████████████ office work on preparation of █████████████████; notes to file. | 2.80 | 1,106.00 |
| 01/27/11 | GAB | Review correspondence from opposing counsel regarding dismissal and revise draft response. | .70 | 175.00 |
| 01/28/11 | SES | Continued work on case; exchange correspondence with client regarding ██████████████████; conferences with Attorney Bromen regarding ████ office work on legal research of issues raised; office work on preparation of ████████ ████████████████████████████ conferences with opposing counsel regarding proposal to dismiss matter in Minnesota and refile in California and other issues related to case; notes to file; office work on research of issues relating to █████████████████ █████████████████████████████ review and analyze correspondence from adverse counsel to Judge Davis; review and exchange correspondence with opposing counsel; notes to file. | 2.90 | 1,145.50 |
| 01/28/11 | GAB | Exchange dozens of messages with Mr. Dulin and Mr. Siegel to discuss ████████████████ review multiple versions of stipulations to transfer or dismiss case and draft new stipulation; multiple conferences with Stan Siegel and Mr. Dulin to discuss ████████ | 2.80 | 700.00 |
| 01/31/11 | SES | Review and analyze letter to District Judge Davis from Despatch Industries received on today's date; conference with attorney Bromen regarding ████ exchange correspondence with opposing counsel and co-defense counsel and client regarding ████████████████████████ notes to file | 1.30 | 513.50 |
| 01/31/11 | GAB | Conference with Stan Siegel to discuss ███████████ ████████████ review correspondence from opposing counsel regarding case; review motion to extend briefing schedule filed by Plaintiff; correspond with Mr. Dulin regarding ████████ | .80 | 200.00 |

$15,890.50

Disbursements:

| Date | Description | | Amount |
|------|-------------|---|--------|
| | Long Distance | | 2.40 |
| | Internal Photocopies | | 36.20 |
| | | Total Disbursements | $38.60 |

**Total Amount Due this Invoice**                                    **$15,929.10**


**nilan johnson lewis** PA

400 • ONE FINANCIAL PLAZA
120 SOUTH SIXTH STREET
MINNEAPOLIS • MN 55402
P 612 305 7500  F 612 305 7501

March 28, 2011

Jacques M. Dulin
Innovation Law Group
237 North Sequim Avenue
Sequim, WA 98382-3456

Invoice No. 84681
Matter No. 52184-0001
Stanley E. Siegel

For Professional Services Rendered Through February 28, 2011
**Re: Despatch Industries v. TP Solar, Inc.**

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 02/01/11 | SES | Continued work on case; exchange numerous correspondence with client and co-defense counsel ███████████ ███████ conferences with Attorney Bromen regarding ████ office work on legal research of issues raised; office work on preparation of ███████ exchange correspondence and conferences with opposing counsel regarding proposal to dismiss matter in Minnesota and refile in California and other issues related to case; notes to file; office work on research of issues relating to ██████████████████████████████ ████████████████████████████ review and exchange correspondence with opposing counsel; notes to file; review and analyze order amending the briefing schedule and dispositive motion received by Judge Davis on today's date. | 2.60 | 1,027.00 |

NILANJOHNSON.COM
EXHIBIT B
PAGE031



| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 02/02/11 | SES | Continued work on case; exchange numerous correspondence with client and co-defense counsel regarding ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ conferences with Attorney Bromen regarding same; office work on legal research of issues raised; office work on ▮▮▮▮▮▮▮ exchange correspondence and conferences with opposing counsel regarding proposal to dismiss matter in Minnesota and refile in California and other issues related to case; notes to file; review and analyze two proposals received from opposing counsel to move case to California; office work on research of issues relating to ▮▮▮▮▮▮▮ review and exchange correspondence with opposing counsel; notes to file; prepare for and participate in meet and confer meeting with opposing counsel and with co-defense counsel; notes to file | 2.80 | 1,106.00 |
| 02/02/11 | GAB | Review multiple stipulations forwarded by opposing counsel regarding moving case to California; review extensive correspondence between counsel regarding ▮▮▮▮▮ legal research regarding ▮▮▮ draft ▮▮▮▮▮; review Rule 26(f) form; conference call with Mr. Dulin and S. Siegel; conference call with opposing counsel. | 2.50 | 625.00 |
| 02/03/11 | SES | Continued work on case; exchange numerous correspondence with client and co-defense counsel regarding ▮▮▮▮▮▮▮ conferences with Attorney Bromen regarding same; office work on legal research of issues raised; office work on revisions to Joint Rule 26(f) Report; exchange correspondence and conferences with opposing counsel regarding proposal to dismiss matter in Minnesota and refile in California, Joint Rule 26(f) Report, and other issues related to case; notes to file; review and exchange correspondence with opposing counsel; notes to file; prepare for and participate in meet and confer meeting with opposing counsel and with co-defense counsel with respect to Joint Rule 26(f) Report; notes to file | 2.30 | 908.50 |
| 02/03/11 | GAB | Review Rule 26(f) report forwarded by opposing counsel; extensive telephone conference with Mr. Dulin and S. Siegel regarding ▮▮▮▮▮▮▮ review multiple email messages between counsel. | 2.30 | 575.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 02/04/11 | SES | Continued work on case; review and analyze ████ ████████████████████ exchange numerous correspondence with client and co-defense counsel regarding ████████████████ ████████████████████████████████ ████████████████████ conferences with Attorney Bromen regarding same; conferences with attorneys Dulin and Bromen regarding various strategic issues; office work on legal research of issues raised; office work on revisions to Joint Rule 26(f) Report; exchange correspondence and conferences with opposing counsel regarding proposal to dismiss matter in Minnesota and refile in California, Joint Rule 26(f) Report, and other issues related to case; notes to file; review and exchange correspondence with opposing counsel; notes to file | 2.40 | 948.00 |
| 02/04/11 | GAB | Revise Rule 26(f) report; telephone conference with S. Siegel and Mr. Dulin. | 1.60 | 400.00 |
| 02/07/11 | SES | Continued work on case; review and analyze Despatch's filings in opposition to client's Motion to Dismiss; exchange numerous correspondence with client and co-defense counsel regarding ████████████████████████████████ ████████████████████████ conferences with Attorney Bromen regarding same; conferences with attorneys Dulin and Bromen regarding ████████████████ office work on legal research of issues raised; exchange correspondence and conferences with opposing counsel regarding ████████████ ████████████████████ notes to file; review and exchange correspondence with opposing counsel; notes to file; continued review of jurisdictional discovery received from opposing counsel; notes to file | 2.40 | 948.00 |
| 02/07/11 | GAB | Review in detail Plaintiff's response to motion and supporting papers, including web pages referenced in filing; review correspondence from Mr. Dulin regarding ████ conference call with Stan Siegel and Mr. Dulin regarding ████████ legal research regarding ████████████████████████ | 2.40 | 600.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 02/08/11 | SES | Continued office work on case; continued review and analysis of Despatch filings in opposition to client's motion to dismiss; exchange numerous correspondence with client and co-defense counsel regarding ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ conferences with Attorneys Bromen and Dulin regarding various strategic issues; office work on legal research on various issues raised; exchange correspondence an conferences with opposing counsel regarding status of matter and whether the parties should agree to stay the Rule 26 Report and pretrial conference pending the outcome of the motion to dismiss; review and exchange correspondence with opposing counsel; notes to file; review and analyze various filings by opposing counsel on today's date with respect to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮office work on preparation of correspondence to Magistrate Judge Rau in response to filings by opposing counsel; notes to file. | 3.20 | 1,264.00 |
| 02/08/11 | GAB | Research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ draft first version of Rule 11 motion; review Plaintiff's filing of unilateral Rule 26(f) Report and draft response; review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ correspond with S. Siegel and Mr. Dulin to discuss case. | 2.60 | 650.00 |
| 02/09/11 | SES | Office work on preparation of Rule 11 motion to serve upon opposing counsel; review and analyze letter to Magistrate Judge Rau received from James Meyer on behalf of Despatch Industries and exchange correspondence and conferences with Attorneys Dulin and Bromen regarding ▮▮▮▮ review and analyze documents received from Attorney Dulin in support of reply memorandum with respect to motion to dismiss received on today's date; office work on preparation of follow up correspondence to Magistrate Judge Rau; office work on preparation of reply memorandum and supporting documents and materials with respect to client's pending motion to dismiss. | 3.80 | 1,501.00 |
| 02/09/11 | GAB | Review Plaintiff's letter to the Court and correspond regarding whether ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ review supplemental declarations supporting motion. | 1.40 | 350.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 02/10/11 | SES | Office work on preparation of Rule 11 motion to serve upon opposing counsel; review and analyze letter to Magistrate Judge Rau received from James Meyer on behalf of Despatch Industries and exchange correspondence and conferences with Attorneys Dulin and Bromen regarding same; review and analyze documents received from Attorney Dulin ███████ ████████████████████████████████████████ on today's date; review and analyze Plaintiff's first set of requests for production of documents and first set of interrogatories served on today's date; office work on preparation of reply memorandum and supporting documents and materials with respect to client's pending motion to dismiss. | 3.70 | 1,461.50 |
| 02/10/11 | GAB | Begin drafting reply memorandum in further support of motion to dismiss; conference with S. Siegel and Mr. Dulin to discuss ██████review final declarations supporting motion; legal research regarding ████████████████████legal research regarding ███████████████████ correspond with opposing counsel regarding time to resume Rule 26(f) conference and status of discovery. | 5.80 | 1,450.00 |
| 02/11/11 | SES | Office work on preparation of Rule 11 motion to serve upon opposing counsel; review and analyze letter to Magistrate Judge Rau received from James Meyer on behalf of Despatch Industries and exchange correspondence and conferences with Attorneys Dulin and Bromen regarding █████continued review and analysis of documents received from Attorney Dulin ███ ██ ████ ████████████████████office work on preparation of reply memorandum and supporting documents and materials with respect to client's pending motion to dismiss; finalize and serve reply memorandum in support of motion to dismiss; revise and finalize Rule 11 safe harbor letter and serve on opposing counsel; conference with Magistrate Judge Rau's chambers regarding Court's desire to have a conference call on Monday, February 14; exchange correspondence with Attorney Dulin regarding same; notes to file | 3.40 | 1,343.00 |
| 02/11/11 | GAB | Finalize reply memorandum regarding motion to dismiss; draft affidavit in further support of motion to dismiss; serve and file motion; revise Rule 11 motion; correspond with Mr. Dulin regarding████ review and preserve ████████████████ correspond with Mr. Dulin regarding ████████████████ | 5.80 | 1,450.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 02/14/11 | SES | Continued office work on case; prepare for and participate in conference call with Magistrate Judge Rau, Attorneys Dulin and Bromen, and opposing counsel; exchange numerous correspondence with client and co-defense counsel regarding ██████████ conferences with Attorney Bromen regarding same; conferences with Attorneys Dulin and Bromen regarding ████████ office work on legal research of issues raised; exchange correspondence and conferences with opposing counsel regarding proposal to dismiss matter in Minnesota, Joint Rule 26 Report and other issues related to case; notes to file. | 2.80 | 1,106.00 |
| 02/14/11 | GAB | Multiple conference calls to prepare for telephone hearing; attend telephone hearing; legal research regarding ███████ ████████████ legal research regarding ██████████ | 2.60 | 650.00 |
| 02/15/11 | SES | Continued office work on case; exchange numerous correspondence with client and co-defense counsel regarding ██████████ conferences with Attorney Bromen regarding same; conferences with Attorneys Dulin and Bromen regarding ████████ office work on legal research of issues raised; exchange correspondence and conferences with opposing counsel regarding proposal to dismiss matter in Minnesota, Joint Rule 26 Report and other issues related to case; notes to file; review and analyze order received from Magistrate Judge Rau; review and analyze correspondence received from opposing counsel regarding their proposal to transfer the case to California; exchange correspondence and conferences with Attorneys Dulin and Bromen regarding ████ notes to file. | 2.90 | 1,145.50 |
| 02/15/11 | GAB | Correspond by email with Mr. Dulin and S. Siegel regarding ██████████ | .40 | 100.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 02/16/11 | SES | Continued office work on case; exchange numerous correspondence with client and co-defense counsel regarding ▉▉▉▉▉▉▉▉▉▉▉▉ conferences with Attorney Bromen regarding same; conferences with Attorneys Dulin and Bromen regarding various strategic issues; office work on legal research of issues raised; exchange correspondence and conferences with opposing counsel regarding proposal to dismiss matter in Minnesota, Joint Rule 26 Report and other issues related to case; notes to file; review and analyze order received from Magistrate Judge Rau; review and analyze correspondence received from opposing counsel regarding their proposal to transfer the case to California; exchange correspondence and conferences with Attorneys Dulin and Bromen regarding same; notes to file. | 2.80 | 1,106.00 |
| 02/16/11 | GAB | Review correspondence and proposed stipulation from opposing counsel and correspond regarding the same; legal research regarding ▉ | 1.20 | 300.00 |
| 02/17/11 | SES | Continued office work on case; prepare for and participate in conference call with Attorneys Dulin and Bromen, and opposing counsel; exchange numerous correspondence with client and co-defense counsel regarding ▉▉▉▉▉▉▉▉▉▉▉▉ conferences with Attorney Bromen regarding same; conferences with Attorneys Dulin and Bromen regarding ▉▉▉▉▉ office work on legal research of issues raised; exchange correspondence and conferences with opposing counsel regarding proposal to dismiss matter in Minnesota, Joint Rule 26 Report and other issues related to case; notes to file; review and analyze order received from Magistrate Judge Rau; review and analyze correspondence received from opposing counsel regarding their proposal to transfer the case to California; exchange correspondence and conferences with Attorneys Dulin and Bromen regarding ▉ notes to file. | 2.70 | 1,066.50 |
| 02/17/11 | GAB | Legal research regarding ▉▉▉▉▉▉▉▉▉▉ conference call with Mr. Dulin regarding case. | 2.40 | 600.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 02/18/11 | SES | Continued office work on case; prepare for and participate in conference call with Attorneys Dulin and Bromen, and opposing counsel; exchange numerous correspondence with client and co-defense counsel regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ conferences with Attorney Bromen regarding same; conferences with Attorneys Dulin and Bromen regarding ▇▇▇▇▇▇▇▇▇▇▇▇ office work on legal research of issues raised; exchange correspondence and conferences with opposing counsel regarding proposal to dismiss matter in Minnesota, Joint Rule 26 Report and other issues related to case; notes to file; review and analyze order received from Magistrate Judge Rau; review and analyze correspondence received from opposing counsel regarding their proposal to transfer the case to California; exchange correspondence and conferences with Attorneys Dulin and Bromen regarding same; notes to file; exchange correspondence with Attorneys Dulin and Bromen regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ notes to file; draft correspondence to opposing counsel regarding ▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 2.80 | 1,106.00 |
| 02/18/11 | GAB | Revise and edit multiple correspondence to opposing counsel regarding Rule 26(f) discussions and discussions regarding transfer or dismissal of case; extensive legal research regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 2.40 | 600.00 |
| 02/22/11 | SES | Continued office work on case; review and analyze correspondence received from Attorney Dulin regarding ▇▇ ▇▇▇▇▇ review and analyze correspondence from opposing counsel regarding preparation of Rule 26(f) report; exchange correspondence and conferences with Attorney Bromen regarding ▇▇▇▇ notes to file. | 1.60 | 632.00 |
| 02/22/11 | GAB | Correspond with opposing counsel and Mr. Dulin regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ locate and forward ▇▇▇▇▇▇▇▇ to Mr. Dulin. | 1.10 | 275.00 |
| 02/24/11 | SES | Review and exchange correspondence with opposing counsel regarding finalization of Rule 26 report; review and analyze latest draft Rule 26 Report received from opposing counsel; conference with Attorney Bromen regarding ▇▇▇ notes to file. | 1.90 | 750.50 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 02/28/11 | SES | Review and exchange correspondence with attorney Dulin and opposing counsel regarding finalization of Rule 26 report; review and analyze latest draft Rule 26 Report received from opposing counsel; conference with Attorney Bromen regarding ▮▮▮ notes to file. | .70 | 276.50 |
| | | | | $26,321.00 |

Disbursements:

| Date | Description | Amount |
|------|-------------|--------|
| | Internal Photocopies | 2.60 |
| 02/16/11 | United States District Court: Fee for filing Motion for Admission Pro Hac Vice for Jacques M. Dulin. | 100.00 |
| | Total Disbursements | $102.60 |

**Total Amount Due this Invoice**                    **$26,423.60**



**nilan johnson lewis** pa

400 • ONE FINANCIAL PLAZA
120 SOUTH SIXTH STREET
MINNEAPOLIS • MN 55402
P 612 305 7500  F 612 305 7501

April 18, 2011

Jacques M. Dulin
Innovation Law Group
237 North Sequim Avenue
Sequim, WA 98382-3456

Invoice No. 85017
Matter No. 52184-0001
Stanley E. Siegel

For Professional Services Rendered Through March 31, 2011
**Re:  Despatch Industries v. TP Solar, Inc.**

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 03/02/11 | SES | Office work on case; conferences with Attorney Bromen regarding ▮▮▮▮ ▮▮▮▮ review and analyze proposed drafts of interrogatories and requests to produce ▮▮▮▮ notes to file. | .80 | 316.00 |
| 03/03/11 | SES | Office work on case; exchange numerous correspondence with Attorneys Dulin and Bromen regarding finalization of Rule 26(f) ▮▮▮▮ review and analyze draft requests to admit receipt from Attorney Dulin; conferences with Attorney Bromen regarding ▮▮▮▮ notes to file; conference call with Jacques Dulin. | .80 | 316.00 |
| 03/04/11 | SES | Exchange correspondence with co-defense counsel regarding ▮▮▮▮ ▮▮▮▮ conferences with Attorney Bromen regarding ▮▮▮▮ notes to file; conference call with Jacques Dulin. | .90 | 355.50 |
| 03/04/11 | GAB | Multiple conversations with Mr. Dulin regarding ▮▮▮▮ | 1.50 | 375.00 |



EXHIBIT B
NILANJOHNSON.COM
PAGE040

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 03/07/11 | SES | Office work on case; review and analyze proposed responses to Plaintiff's first set of discovery; conferences with Attorney Bromen regarding ▇ exchange numerous correspondence with Attorney Dulin regarding ▇<br><br>▇ prepare for and participate in conference call with Attorney Dulin regarding ▇ exchange correspondence and conferences with opposing counsel regarding Rule 26(f) draft report; notes to file. | 2.60 | 1,027.00 |
| 03/07/11 | GAB | Telephone conference with Mr. Dulin and S. Siegel to discuss ▇ draft and serve objection to jurisdictional discovery. | 1.20 | 300.00 |
| 03/08/11 | SES | Office work on case; review and analyze proposed responses to Plaintiff's first set of discovery; conferences with Attorney Bromen regarding ▇ exchange numerous correspondence with Attorney Dulin regarding ▇<br><br>▇ prepare for and participate in conference call with Attorney Dulin regarding ▇ exchange correspondence and conferences with opposing counsel regarding Rule 26(f) draft report; notes to file; office work in preparation for conference call with opposing counsel to discuss finalization of Rule 26(f) Report; prepare for and engage in lengthy conference call with Attorneys Dulin and Bromen to discuss ▇<br><br>prepare for and participate in telephone conference with opposing counsel and Attorneys Dulin and Bromen to discuss various matters including finalization of Rule 26(f) Report; exchange numerous correspondence with co-defense counsel and opposing counsel regarding various matters; notes to file. | 3.90 | 1,540.50 |
| 03/08/11 | GAB | Review Rule 26(f) Report; telephone conference with Mr. Dulin and S. Siegel to discuss Rule 26(f) report and status of case; Rule 26(f) telephonic conference; revise report. | 4.50 | 1,125.00 |
| 03/09/11 | SES | Office work on case; exchange numerous correspondence with opposing counsel regarding finalization of Rule 26(f) Report; meet with Attorney Bromen to discuss ▇ prepare for and participate in conference call with Attorney Dulin to discuss ▇<br><br>analyze correspondence from opposing counsel ;conference with opposing counsel; notes to file; finalize and file Rule 26(f) Report. | 2.20 | 869.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 03/09/11 | GAB | Review edits to summary judgment motion. | .30 | 75.00 |
| 03/10/11 | SES | Office work on case; review and analyze correspondence regarding ███████ conference with Attorney Bromen regarding ████ review and analyze settlement offer received from opposing counsel; exchange numerous correspondence and conferences with co-defense counsel regarding ███████████ ███ office work in preparation of conference with Magistrate Rau with respect to scheduling conference; prepare for and meet with Attorney Bromen to discuss ███████████ █████████ exchange correspondence with opposing counsel; notes to file. | 2.20 | 869.00 |
| 03/11/11 | SES | Office work on case; review and analyze proposed response to Despatch settlement demand; office work on preparation of ███████████████ conferences with Attorney Bromen regarding ██████████ ████████ review and analyze proposed protective order received from opposing counsel; office work on preparation of objections to plaintiff's discovery; finalize and serve formal objections to plaintiff's discovery; notes to file | 1.80 | 711.00 |
| 03/11/11 | GAB | Draft objection to discovery; telephone conference to discuss status of case. | .80 | 200.00 |
| 03/14/11 | SES | Office work on case; review and analyze ███████████ ████████████ and conferences with Attorney Bromen regarding ████ review and analyze ██████████ from Attorney Dulin; conference with Attorney Bromen regarding ████ office work in preparation for upcoming scheduling conference on March 16 in front of Judge Rau; exchange correspondence and conferences with co-defense counsel regarding ████████████████ review, analyze and final revisions to █████████████ notes to file. | 1.70 | 671.50 |
| 03/14/11 | GAB | Telephone conference with chambers to discuss telephone appearance at pretrial conference; review exchanged settlement proposals. | .40 | 100.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 03/15/11 | SES | Office work on case; review and analyze correspondence from opposing counsel regarding demand that we reconsider our position with respect to objections to discovery; office work on preparation of appropriate response; office work in preparation to appear at Scheduling Conference on today's date in front of Judge Rau; conferences with Attorneys Bromen and Dulin regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮, review and analyze order received from Judge Davis transferring case to the Central District of California; exchange numerous correspondence and conferences with co-defense counsel and Attorney Dulin regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ exchange correspondence with Attorney Dulin regarding ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ notes to file. | 2.80 | 1,106.00 |
| 03/15/11 | GAB | Review decision transferring case and draft summary; telephone conference with Mr. Dulin to discuss ▮▮▮▮ | 1.20 | 300.00 |
| 03/16/11 | SES | Office work on case; exchange correspondence with co-defense counsel and opposing counsel regarding jurisdictional discovery; exchange correspondence and conferences with Attorneys Bromen and Dulin regarding ▮▮▮▮▮ ▮▮▮▮ notes to file. | .90 | 355.50 |
| 03/17/11 | SES | Prepare for and meet with Attorney Bromen to discuss ▮▮▮ ▮▮▮▮ review and analyze correspondence received from Attorney Dulin. | .50 | 197.50 |
| 03/17/11 | GAB | Review correspondence regarding ▮▮▮▮ in case following transfer. | .40 | 100.00 |
| 03/21/11 | SES | Review and analyze documents and materials received from the United States District Court, Central District of California; exchange correspondence and conferences with Attorney Bromen regarding ▮▮▮▮▮ notes to file. | .70 | 276.50 |
| 03/24/11 | SES | Office work on case; exchange correspondence with Attorney Dulin regarding ▮▮▮▮ and other strategies for future handling; exchange correspondence and conferences with Attorney Bromen regarding ▮▮▮▮ notes to file. | .70 | 276.50 |
| 03/28/11 | SES | Review and analyze order received from Central District of California regarding assignment to Judge Real and a number of requirements and local rules of which to be aware; conference with Attorney Bromen regarding ▮▮▮▮ notes to file; correspondence to Attorney Dulin. | .40 | 158.00 |
| 03/28/11 | GAB | Review Court's standing orders and pro hac vice application. | .30 | 75.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
|      |          |           |       | $11,695.50 |

Disbursements:

| Date | Description | Amount |
|------|-------------|--------|
|          | Internal Photocopies | 0.20 |
| 03/09/11 | Metro Legal Services, Inc.: Courthouse service to Honerable M. Davis on 02/11/11. | 18.00 |
| 03/31/11 | Clerk of U.S. District Court: Pro hac vice application fee for Central District of California for S. Siegel. | 275.00 |
|          | Total Disbursements | $293.20 |

**Total Amount Due this Invoice**                                    **$11,988.70**



400 • ONE FINANCIAL PLAZA
120 SOUTH SIXTH STREET
MINNEAPOLIS • MN 55402
P 612 305 7500  F 612 305 7501

May 25, 2011

Jacques M. Dulin
Innovation Law Group
237 North Sequim Avenue
Sequim, WA 98382-3456

Invoice No. 85445
Matter No. 52184-0001
Stanley E. Siegel

For Professional Services Rendered Through April 30, 2011
**Re: Despatch Industries v. TP Solar, Inc.**

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 04/01/11 | SES | Review and analyze correspondence from Attorney Dulin regarding ▮▮▮ conference with Attorney Bromen regarding same; notes to file. | .30 | 118.50 |
| 04/04/11 | SES | Office work on preparation of pro hac vice admission documents; exchange correspondence with Attorney Bromen regarding ▮▮▮ | .40 | 158.00 |
| 04/05/11 | SES | Review and analyze order received from opposing counsel regarding local rules; notes to file. | .30 | 118.50 |
| 04/07/11 | SES | Review and analyze article regarding ▮▮▮ received from Attorney Dulin. | .30 | 118.50 |
| 04/07/11 | GAB | Review draft document requests. | .30 | 75.00 |
| 04/08/11 | SES | Office work on case; review and analyze proposed discovery responses ▮▮▮ notes to file; review and analyze exchange of correspondence between Attorney Dulin and Attorney Korovilas regarding ▮▮▮ notes to file. | .40 | 158.00 |
| 04/08/11 | GAB | Telephone conference with Mr. Dulin regarding ▮▮▮ | .10 | 25.00 |
| 04/08/11 | GAB | Review draft discovery requests. | .40 | 100.00 |

EXHIBIT B
NILANJOHNSON.COM
PAGE045

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 04/11/11 | SES | Review and analyze multiple correspondence received from Attorney Korovilas on today's date, including ███████████ conference with Attorney Bromen regarding same; notes to file; continued office work on preparation of paperwork to obtain admission pro hac vice in the Central District of California. | .40 | 158.00 |
| 04/12/11 | SES | Review and analyze notice of association of counsel received from United States District Court for the Central District of California on today's date. | .30 | 118.50 |
| 04/13/11 | SES | Review and analyze correspondence from opposing counsel regarding an early meet and confer with respect to filing a joint report of early meeting; conference with Attorney Bromen regarding ███████ | .20 | 79.00 |
| 04/13/11 | GAB | Review discovery requests and confer with Mr. Dulin regarding | 1.10 | 275.00 |
| 04/14/11 | SES | Review and analyze multiple correspondence received from Attorney Korovilas including ████████████ ████████████ conference with Attorney Bromen regarding ███ notes to file; review and analyze correspondence received from Attorney Dulin regarding ███ | .60 | 237.00 |
| 04/18/11 | SES | Review and analyze order received on today's date; conference with Attorney Bromen regarding ██████████ | .20 | 79.00 |
| 04/19/11 | SES | Review and analyze correspondence received from opposing counsel regarding request for a prefiling conference of counsel under Local Rule 37.1; exchange correspondence with Attorney Bromen and Attorney Korovilas regarding ████████ review and analyze notice of deposition ████████████ review and analyze additional correspondence from co-defense counsel and client; notes to file. | .60 | 237.00 |
| 04/19/11 | GAB | Review correspondence from opposing counsel regarding alleged discovery deficiency; conduct legal research in response to claims; correspond with national and local counsel regarding the same. | 2.10 | 525.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 04/20/11 | SES | Review and analyze correspondence received from Attorney Dulin regarding ███████ conference with Attorney Bromen regarding ███████ review and analyze correspondence from Attorney Korovilas regarding ███████ review and analyze correspondence from Attorney Korovilas regarding ███████ conferences with Attorney Bromen regarding ███████ | .50 | 197.50 |
| 04/20/11 | GAB | Correspond with national and local counsel regarding ███████ | .30 | 75.00 |
| 04/21/11 | SES | Office work on case; review and analyze numerous correspondence received from Attorney Korovilas regarding ███████ conferences with Attorney Bromen regarding same; review and analyze various correspondence received from Attorney Dulin regarding ███████ notes to file; review and analyze draft joint report of early meeting received from opposing counsel. | .60 | 237.00 |
| 04/22/11 | SES | Review and analyze various correspondence received from Attorney Korovilas ███████ onference with Attorney Bromen regarding same; review and analyze correspondence received from Attorney Dulin to opposing counsel regarding conference call to discuss outstanding issues; notes to file. | .40 | 158.00 |
| 04/25/11 | SES | Review and exchange correspondence with Attorneys Dulin and Korovilas regarding ███████ review and analyze correspondence received from opposing counsel regarding proposed meet and confer; conference with Attorney Bromen regarding ███████ review and analyze order granting pro hac vice for Jacques Dulin; review and analyze various correspondence received from opposing counsel; review and analyze TP Solar's file and completed responses to Despatch's request for production being served by mail today. | .60 | 237.00 |
| 04/26/11 | SES | Review and analyze correspondence received from opposing counsel; review and analyze correspondence received from Attorney Korovilas regarding ███████ conference with Attorney Bromen regarding ███████ notes to file. | .60 | 237.00 |
| 04/27/11 | SES | Review and analyze correspondence received from opposing counsel regarding early meet and confer; conference with Attorney Bromen regarding ███████ | .20 | 79.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 04/27/11 | GAB | Review revised Rule 26(f) Report prepared by opposing counsel with comments by local counsel. | .50 | 125.00 |
| | | | | $3,925.50 |

Disbursements:

| Date | Description | Amount |
|------|-------------|--------|
| | Internal Photocopies | 4.20 |
| 04/12/11 | Clerk of U.S. District Court: Pro hac vice admission fee for G. Bromen. | 275.00 |
| 04/20/11 | Certificate of Good Standing for S. Siegel for pro hac vice admission in CA. | 28.15 |
| | Total Disbursements | $307.35 |

**Total Amount Due this Invoice**            **$4,232.85**



**nilan
johnson
lewis** PA

400 • ONE FINANCIAL PLAZA
120 SOUTH SIXTH STREET
MINNEAPOLIS • MN 55402
P 612 305 7500  F 612 305 7501

June 30, 2011

Jacques M. Dulin                                     Invoice No. 85973
Innovation Law Group                                 Matter No. 52184-0001
237 North Sequim Avenue                              Stanley E. Siegel
Sequim, WA 98382-3456

For Professional Services Rendered Through May 31, 2011
**Re: Despatch Industries v. TP Solar, Inc.**

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 05/02/11 | SES | Office work on case; review and analyze draft joint stipulation regarding protective order received from opposing counsel; review and analyze correspondence from opposing counsel regarding subpoenas served upon Carson Richert; conference with Attorney Bromen regarding ▉▉▉ | .40 | 158.00 |
| 05/03/11 | SES | Review and analyze correspondence received from opposing counsel to Attorney Dulin regarding ▉▉▉▉ conference with Attorney Bromen regarding same; notes to file. | .30 | 118.50 |
| 05/04/11 | SES | Review and analyze correspondence received from local counsel to client with respect to ▉▉▉ conference with Attorney Bromen regarding same. | .30 | 118.50 |
| 05/04/11 | GAB | Review in detail ▉▉▉▉ and discuss with Mr. Dulin along with discussion of ▉▉▉ | 1.10 | 275.00 |
| 05/05/11 | SES | Review and analyze correspondence received from opposing counsel; review and analyze ▉▉▉ review and analyze revised Rule 26(f) Report received from local counsel; conference with Attorney Bromen regarding same; review and analyze exchange of correspondence between Attorney Dulin and Attorney Meyer regarding a number of outstanding issues; conference with Attorney Bromen regarding ▉▉▉ notes to file. | .50 | 197.50 |
| 05/05/11 | GAB | Review correspondence from opposing counsel regarding subpoena and research ▉▉▉ | .40 | 100.00 |



EXHIBIT B
NILANJOHNSON.COM
PAGE049

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 05/06/11 | SES | Prepare for and participate in conference with Attorney Bromen to discuss ███████████ notes to file; review and analyze correspondence from co-counsel to opposing counsel regarding joint report of early meeting. | .40 | 158.00 |
| 05/09/11 | SES | Prepare correspondence to Attorney Dulin regarding ██████████ prepare for and meet with Attorneys Bromen and Gray regarding ██████████ notes to file. | .60 | 237.00 |
| 05/09/11 | PDG | Teleconference with attorney Dulin regarding ████████ review draft summary judgment outline and begin review of substantial record materials including pleadings, '650 patent and witness declarations. | 6.50 | 1,722.50 |
| 05/09/11 | GAB | ██████████ and discuss case status with ██████ to assist with summary judgment preparation. | .60 | 150.00 |
| 05/10/11 | SES | Exchange correspondence and conference with Attorney Gray regarding ████████ review and analyze finalized version of protective order received from opposing counsel; review and analyze redlined joint report of meeting received from opposing counsel; review and analyze draft Rule 26(f) Disclosures received from Attorney Korovilas; notes to file; conference with Attorney Bromen. | .50 | 197.50 |
| 05/10/11 | PDG | Continued review and analysis of extensive record materials and other materials ██████████ review and analyze cases ██████████ | 7.10 | 1,881.50 |
| 05/11/11 | SES | Review and analyze redlined draft of joint report received from opposing counsel; review exchange of correspondence between Plaintiff's counsel and Attorneys Korovilas and Dulin; review and analyze copy of TPI's initial disclosures; review and analyze correspondence received from Attorney Dulin with issues relating to ██████████ review and analyze exchange of correspondence between Attorney Dulin and opposing counsel regarding final language in the Rule 26(f) Report; exchange correspondence with Attorney Dulin and Attorney Korovilas regarding ██████████ | .50 | 197.50 |
| 05/11/11 | PDG | Extensive legal research for summary judgment motion including research on ██████████ | 8.60 | 2,279.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 05/12/11 | PDG | Continued legal research for summary judgment motion including research on ███████ | 4.10 | 1,086.50 |
| 05/13/11 | PDG | Additional research for summary judgment motion; begin preparation of draft summary judgment motion ███████ | 3.60 | 954.00 |
| 05/15/11 | PDG | Review correspondence from co-counsel. | .10 | 26.50 |
| 05/16/11 | SES | Review and analyze information received from Attorney Dulin in support of memorandum for summary judgment; conference with Attorney Gray regarding█████ notes to file; review and analyze correspondence between Attorneys Gray, Dulin and Korovilas regarding ███████ | .40 | 158.00 |
| 05/16/11 | PDG | Review plaintiffs' initial Rule 26 disclosures; review website attachment to Dulin settlement letter and related RTC website information; review prosecution history material from '650 patent; related correspondence with co-counsel; continued preparation of draft summary judgment memorandum, | 2.70 | 715.50 |
| 05/17/11 | PDG | Review and analyze materials ███████including ███████ and revise summary judgment memorandum to conform to and incorporate these materials. | 3.30 | 874.50 |
| 05/18/11 | SES | Review and analyze correspondence from Attorney Korovilas regarding ███████exchange correspondence and conference with Attorney Gray regarding ███████ | .60 | 237.00 |
| 05/18/11 | PDG | Review and analyze ███████record materials███ ███████ same into draft summary judgment | 3.90 | 1,033.50 |
| 05/19/11 | SES | Review and analyze correspondence from Attorney Dullin regarding███████ review and analyze correspondence from Attorney Bromen regarding ███████ memorandum; exchange correspondence with Attorney Gray regarding███████ ███ review and analyze plaintiff's responses and objections to defendant's first set of requests for admissions. | .50 | 197.50 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 05/19/11 | PDG | Research and complete and transmit partial summary judgment draft memorandum to attorney Dulin and related correspondence with co-counsel; teleconference with attorney Dulin. | 6.40 | 1,696.00 |
| 05/20/11 | SES | Review and analyze plaintiff's answers and objections to first set of interrogatories and defendant's first set of request for production of documents; review and analyze exchange of correspondence between Attorneys Dulin and Gray regarding ██████████████████████████████ | .40 | 158.00 |
| 05/20/11 | PDG | Additional research for revised summary judgment draft memorandum and related record review. | 1.80 | 477.00 |
| 05/23/11 | SES | Review and analyze Plaintiff's responses and objections to Defendant's first set of request for admissions, first set of interrogatories and first set of request for production of documents received on today's date; review and analyze ████ ████████summary judgment memorandum████████ ████████████████ notes to file; conference with Attorney Gray regarding ████ review and analyze exchange of correspondence between Attorneys Gray and Dulin regarding ████████████████████████████ ██████████ conference with Attorney Gray regarding same. | .60 | 237.00 |
| 05/23/11 | PDG | Correspondence with co-counsel regarding ████████ ████████████████ review and analyze draft written discovery responses from plaintiff; correspondence with co-counsel regarding ████████████████████ ██████████prepare revised summary judgment ██████ | 4.10 | 1,086.50 |
| 05/24/11 | SES | Conference with Attorney Gray regarding ██████████████ ████████████████████review exchange of correspondence ████████████████████████notes to file. | .30 | 118.50 |
| 05/24/11 | PDG | Correspondence with co-counsel regarding████████████ ████████████████████████ review draft declaration of Alex Rey; continued preparation of revised summary judgment memorandum. | 2.40 | 636.00 |
| 05/25/11 | SES | Review and analyze exchange of correspondence between opposing counsel and Attorney Dulin regarding deposition availability of Mr. Richert; review exchange of correspondence between Attorney Dulin and local counsel regarding ████ ██████████review exchange of correspondence between Attorney Gray and Dulin regarding ████████████ | .40 | 158.00 |
| 05/25/11 | PDG | Review and analyze revised draft declarations of Alex Rey, Richard Parks and Peter Ragay and work to incorporate same into revised summary judgment memorandum; prepare revised summary judgment memorandum. | 5.10 | 1,351.50 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 05/26/11 | SES | Review and analyze ▇▇▇▇▇ summary judgment memorandum▇▇▇ conference with Attorney Gray regarding same; review and analyze draft statement of undisputed facts▇▇▇ notes to file; review and analyze stipulation for protective order filed on today's date. | .40 | 158.00 |
| 05/26/11 | PDG | Review declarations, exhibits and other record materials and prepare draft statement of undisputed facts; review correspondence from co-counsel. | 7.40 | 1,961.00 |
| 05/27/11 | SES | Review and analyze ▇▇▇▇▇ summary judgment memorandum▇▇▇ conference with Attorney Gray regarding same; review and analyze lengthy correspondence from Attorney Dulin to opposing counsel regarding deposition dates, filing of summary judgment motion and other matters; notes to file; conference with Attorney Bromen regarding same; notes to file. | .50 | 197.50 |
| 05/27/11 | PDG | Correspondence with J. Dulin regarding ▇▇▇▇▇ | .40 | 106.00 |
| 05/31/11 | SES | Review and analyze correspondence from Attorney Dulin regarding ▇▇▇▇▇ conference with Attorney Gray regarding same; notes to file; review and analyze protective order signed by Judge Real. | .30 | 118.50 |
| | | | | $21,533.00 |

Disbursements:

| Date | Description | Amount |
|------|-------------|--------|
| | Long Distance | 0.30 |
| | Internal Photocopies | 7.20 |
| 05/25/11 | Supreme Court Lawyer Registration: Charges for Certificate of Good Standnig on 4/12/2011. | 28.15 |
| | Total Disbursements | $35.65 |

**Total Amount Due this Invoice**　　　　　　　　　　　　　　　　**$21,568.65**


**nilan johnson lewis** PA

400 • ONE FINANCIAL PLAZA
120 SOUTH SIXTH STREET
MINNEAPOLIS • MN 55402
P 612 305 7500  F 612 305 7501

July 21, 2011

Jacques M. Dulin
Innovation Law Group
237 North Sequim Avenue
Sequim, WA 98382-3456

Invoice No. 86156
Matter No. 52184-0001
Stanley E. Siegel

For Professional Services Rendered Through June 30, 2011
**Re: Despatch Industries v. TP Solar, Inc.**

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 06/03/11 | SES | Review and analyze exchange of correspondence between Attorneys Dulin, Korovilas and opposing counsel regarding numerous discovery matters; conference with Attorneys Gray and Bromen regarding same; notes to file. | .20 | 79.00 |
| 06/03/11 | GAB | Review correspondence from opposing counsel regarding Richert subpoena. | .10 | 25.00 |
| 06/03/11 | PDG | Review correspondence from opposing counsel regarding Richert deposition | .10 | 25.00 |
| 06/07/11 | PDG | Review correspondence from attorney Dulin. | .10 | 25.00 |
| 06/08/11 | PDG | Teleconference with attorney Dulin; research and prepare revised summary judgment draft memorandum | 3.10 | 775.00 |
| 06/09/11 | PDG | Correspondence ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ prepare revised version of summary judgment memorandum addressing ▮▮▮▮▮ | 2.20 | 550.00 |
| 06/10/11 | SES | Review ▮▮▮▮▮▮▮▮ summary judgment memorandum and exchange of correspondence received from Attorney Gray to Attorney Dulin; conference with Attorney Gray regarding same.; notes to file | .40 | 158.00 |
| 06/10/11 | PDG | Research and prepare ▮▮▮▮▮▮▮▮ summary judgment memorandum; prepare related forwarding correspondence to attorney Dulin. | 2.60 | 650.00 |

Federal ID Number 41-1848848



| Date | Initials | Narrative | Hours | Amount |
|---|---|---|---|---|
| 06/13/11 | PDG | Prepare ███████ summary judgment memorandum and correspondence | .90 | 225.00 |
| 06/14/11 | SES | Review and analyze draft statement of undisputed facts ███████ conferences with Attorney Gray regarding ███ review and analyze exchange of correspondence between Attorney Gray and Attorneys Dulin and Korovilas; notes to file. | .40 | 158.00 |
| 06/14/11 | PDG | Correspondence with local counsel regarding ███████ ███████ | .30 | 75.00 |
| 06/15/11 | PDG | Correspondence with co-counsel regarding ███████ ███████ | .10 | 25.00 |
| 06/16/11 | SES | Review exchange of correspondence between Attorney Dulin and opposing counsel regarding deposition discovery; review and analyze ███████ summary judgment memorandum and ███████ statement of uncontroverted facts and conclusions received from Attorney Gray; conference with Attorney Gray regarding same; notes to file. | .40 | 158.00 |
| 06/16/11 | PDG | Prepare revised statement of undisputed facts and memorandum of law with latest revisions, ███████ prepare correspondence to co-counsel ███████ | 5.80 | 1,450.00 |
| 06/17/11 | SES | Review and analyze ███████ summary judgment memorandum received from Attorney Gray; conference with Attorney Gray regarding same; notes to file. | .40 | 158.00 |
| 06/17/11 | PDG | Prepare ███████ summary judgment memorandum | 2.80 | 700.00 |
| 06/20/11 | PDG | Review correspondence with co-counsel regarding ███ | .10 | 25.00 |
| 06/21/11 | PDG | Status teleconference with attorney Dulin | .40 | 100.00 |
| 06/22/11 | SES | Review exchange of correspondence between Attorney Gray and Attorneys Dulin and Korovilas regarding ███████ | .30 | 118.50 |
| 06/22/11 | GAB | Review summary judgment draft and draft supporting declarations. | 1.10 | 275.00 |
| 06/22/11 | PDG | Review ███████ statement of undisputed facts and attorney declaration and related correspondence with co-counsel | .20 | 50.00 |
| 06/23/11 | GAB | Review draft declarations in support of summary judgment motion. | .30 | 75.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 06/23/11 | PDG | Review correspondence from co-counsel; begin preparation of draft conclusions of law | 2.30 | 575.00 |
| 06/24/11 | PDG | Research regarding ██████████████████████ prepare █████████ summary judgment memorandum | 1.40 | 350.00 |
| 06/27/11 | SES | Review exchange of multiple correspondence between Attorneys Dulin and Korovalis and opposing counsel regarding various discovery matters; conference with Attorney Gray regarding ███████████████████ notes to file. | .40 | 158.00 |
| 06/28/11 | SES | Exchange correspondence and conferences with Attorney Gray regarding ███████████████████████████████ ████ notes to file; review exchange of correspondence between Attorneys Korovilas and Dulin regarding ██████ ████████████ | .40 | 158.00 |
| 06/28/11 | GAB | Review documents produced by Despatch and correspondence from Mr. Dulin regarding ██████████████ | 1.10 | 275.00 |
| 06/28/11 | PDG | Review and analyze documents produced per Richert subpoena | 1.30 | 325.00 |
| 06/29/11 | PDG | ████████████████ Statement of Undisputed Facts and Conclusion of Law and ██████ same together with ███████ ██ summary judgment memorandum ███████████ | 2.60 | 650.00 |
| 06/30/11 | PDG | Review correspondence from co-counsel. | .10 | 25.00 |
| | | | | $8,395.50 |

**Total Amount Due this Invoice**                                      **$8,395.50**


**nilan johnson lewis** PA

400 • ONE FINANCIAL PLAZA
120 SOUTH SIXTH STREET
MINNEAPOLIS • MN 55402
P 612 305 7500  F 612 305 7501

August 25, 2011

Jacques M. Dulin                          Invoice No. 86794
Innovation Law Group                      Matter No. 52184-0001
237 North Sequim Avenue                   Stanley E. Siegel
Sequim, WA 98382-3456

For Professional Services Rendered Through July 31, 2011
**Re: Despatch Industries v. TP Solar, Inc.**

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 07/08/11 | SES | Review and analyze ▇▇▇▇▇ Memorandum in Support of Summary Judgment Motion; conferences with attorney Gray regarding same; review exchange of correspondence between attorney Gray and attorney Dulin regarding ▇▇▇▇▇ notes to file | .80 | 316.00 |
| 07/08/11 | PDG | Continued preparation of summary judgment memorandum and statement of facts and conclusions of law. | .50 | 125.00 |
| 07/11/11 | PDG | Continued preparation of summary judgment memorandum and statement of undisputed facts. | .80 | 200.00 |
| 07/12/11 | PDG | Review correspondence between attorney Dulin and opposing counsel regarding document designation issues. | .20 | 50.00 |
| 07/13/11 | PDG | Continued preparation of summary judgment memorandum and statement of facts and conclusions of law. | 2.10 | 525.00 |
| 07/14/11 | SES | Review and analyze ▇▇▇ summary judgment memorandum and statement of uncontroverted facts received ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ conference with attorney Gray regarding same; review and analyze exchange of correspondence between attorney Gray and attorney Dulin regarding ▇▇▇▇ notes to file | .70 | 276.50 |
| 07/14/11 | PDG | Continued preparation of summary judgment memorandum and statement of facts and conclusions of law. | 5.50 | 1,375.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 07/18/11 | SES | Office work on case; conference with attorney Gray regarding ███████ review and analyze electronic filings received on today's date in support of client's motion for summary judgment | .80 | 316.00 |
| 07/19/11 | PDG | Correspondence with attorney Dulin regarding ████████ | .10 | 25.00 |
| 07/20/11 | SES | Review and analyze correspondence received from opposing counsel regarding pending dispositive motion and alleged discovery deficiency; notes to file; conference with attorney Bromen regarding ████ review exchange of correspondence between co-defense counsel and attorney Dulin; notes to file | .80 | 316.00 |
| 07/21/11 | SES | Office work on case; participate in conference call with attorney Dulin regarding ████████ ███████████ review and analyze ██████████ office work on revisions to ████████ exchange multiple correspondence with attorney Dulin and co-defense counsel; conference with attorney Bromen regarding same | 2.90 | 1,145.50 |
| 07/21/11 | GAB | Review correspondence to opposing counsel regarding alleged discovery deficiencies. | .30 | 75.00 |
| 07/22/11 | SES | Review and analyze order received from Judge Real granting application to file under seal certain exhibits | .20 | 79.00 |
| 07/25/11 | SES | Review and analyze exchange of correspondence between attorney Dulin and opposing counsel regarding discovery matters and Despatch Industries' recent acquisition as reported by the Minneapolis paper this past weekend; exchange correspondence with attorney Dulin regarding same; notes to file; review and analyze notice of filing received from plaintiff on today's date; review and analyze documents and materials received on today's date in opposition to recently filed summary judgment motion on client's behalf; conferences with attorneys Bromen and Gray regarding same | .60 | 237.00 |
| 07/26/11 | SES | Review and analyze and exchange correspondence with from attorney Dulin regarding ████████ ████████████████ exchange correspondence with attorney Dulin regarding same; notes to file; continued review and analysis of documents and materials received on today's date in opposition to recently filed summary judgment motion on client's behalf; conferences with attorneys Bromen and Gray regarding same; review correspondence and attachments from attorney Dulin to ████████ notes to file | 1.40 | 553.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 07/26/11 | GAB | Analyze in detail Despatch's opposition to summary judgment motion and written record of discovery dispute raised as defense to motion. | 1.20 | 300.00 |
| 07/26/11 | PDG | Preparation of reply memorandum in support of motion for summary judgment. | 4.80 | 1,200.00 |
| 07/27/11 | SES | Review and analyze Application for order granting leave to file under seal confidential documents in support of its opposition to defendant's motion for summary judgment filed by Plaintiff Despatch Industries Limited Partnership; conference with co-defense counsel regarding ▆▆ notes to file | .30 | 118.50 |
| 07/27/11 | GAB | Review draft affidavit of Mr. Rey with exhibits and deposition excerpts from Richert transcript pertinent to summary judgment motion. | .10 | 25.00 |
| 07/27/11 | GAB | Legal research regarding ▆▆▆▆ review ▆▆ supporting affidavits and reply brief. | 4.90 | 1,225.00 |
| 07/27/11 | PDG | Continued preparation of reply memorandum in support of motion for summary judgment. | 7.40 | 1,850.00 |
| 07/28/11 | GAB | Draft ▆▆▆▆ reply brief; additional legal research regarding ▆▆ review multiple drafts of supporting affidavits and reply brief. | 5.50 | 1,375.00 |
| 07/28/11 | PDG | Continued preparation of reply memorandum in support of motion for summary judgment. | 7.20 | 1,800.00 |
| 07/29/11 | SES | Conference with attorneys Bromen and Gray regarding ▆▆ ▆▆ notes to file | .40 | 158.00 |
| 07/29/11 | GAB | Additional legal research regarding ▆▆ ▆▆ revise draft reply brief; telephone conference with Mr. Dulin regarding ▆▆ multiple telephone conferences with P. Gray regarding ▆▆ | 2.40 | 600.00 |
| 07/29/11 | PDG | Continued preparation of reply memorandum in support of motion for summary judgment. | .30 | 75.00 |
| 07/30/11 | PDG | Continued preparation of reply memorandum in support of motion for summary judgment. | 6.10 | 1,525.00 |
| 07/31/11 | PDG | Continued preparation of reply memorandum in support of motion for summary judgment. | 4.10 | 1,025.00 |

$16,890.50

Disbursements:

| Date | Description | | Amount |
|------|-------------|--|--------|
| | Long Distance | | 6.00 |
| | | Total Disbursements | $6.00 |

**Total Amount Due this Invoice**         **$16,896.50**



**nilan**
**johnson**
**lewis** PA

400 • ONE FINANCIAL PLAZA
120 SOUTH SIXTH STREET
MINNEAPOLIS • MN 55402
P 612 305 7500  F 612 305 7501

September 23, 2011

Jacques M. Dulin
Innovation Law Group
237 North Sequim Avenue
Sequim, WA 98382-3456

Invoice No. 87187
Matter No. 52184-0001
Stanley E. Siegel

For Professional Services Rendered Through August 31, 2011
**Re: Despatch Industries v. TP Solar, Inc.**

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 08/01/11 | SES | Review and analyze ▮▮▮ summary judgment reply memorandum ▮▮▮▮▮▮▮▮▮ conference with attorney Gray regarding ▮▮▮ review and analyze numerous filings received on today's date from United States District Court for the Central District of California; conference with attorney Gray regarding same | 1.60 | 632.00 |
| 08/01/11 | GAB | Review draft reply summary judgment memorandum; ▮▮▮▮▮▮ | 1.60 | 400.00 |
| 08/01/11 | PDG | Revise and finalize reply memorandum in support of motion for summary judgment. | 5.20 | 1,300.00 |
| 08/02/11 | GAB | Review correspondence from local counsel regarding ▮▮▮▮ | .10 | 25.00 |
| 08/10/11 | PDG | Correspondence with attorney Dulin regarding ▮▮▮▮▮ | .10 | 25.00 |
| 08/11/11 | SES | Conference with attorney Gray regarding ▮▮▮▮ review and analyze ▮▮▮▮ notes to file; review and analyze various electronic documents received from U.S. District Court on today's date | .40 | 158.00 |
| 08/11/11 | PDG | Review and analyze ▮▮▮▮▮▮ and related correspondence with co-counsel. | .30 | 75.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 08/12/11 | SES | Review and analyze deficiency letter received from opposing counsel; notes to file; exchange correspondence with attorney Dulin regarding same | .40 | 158.00 |
| 08/12/11 | GAB | Review lengthy correspondence from opposing counsel regarding discovery dispute. | .30 | 75.00 |
| 08/12/11 | PDG | Correspondence with attorney Dulin regarding ███████ | .10 | 25.00 |
| 08/17/11 | PDG | Teleconference with attorney Dulin regarding ███████ | .30 | 75.00 |
| 08/18/11 | SES | Review exchange of correspondence between attorney Niederleucke and attorney Dulin regarding discovery disputes; review and analyze correspondence received from attorney Niederleucke; conference with attorney Bromen regarding same; notes to file; review and analyze deposition notice received from opposing counsel | .40 | 158.00 |
| 08/22/11 | SES | Review exchange of correspondence between attorney Niederleucke and attorney Dulin regarding meet and confer on dispatch discovery issues; notes to file; conference with attorney Gray regarding ███████ exchange correspondence with attorney Dulin regarding same; conferences with attorneys Bromen and Gray regarding ███████ notes to file | 1.60 | 632.00 |
| 08/22/11 | PDG | Teleconference with attorney Dulin regarding ███████ | .10 | 25.00 |
| 08/23/11 | SES | Office work on case; review, analyze and revise ███████ exchange correspondence with attorney Dulin; attorney Korovilas, attorney Gray, and attorney Bromen regarding ███ exchange multiple correspondence with attorney Dulin and attorney Korovilas regarding ███████ notes to file; conference with attorneys Bromen and Gray regarding ███ notes to file | 2.80 | 1,106.00 |
| 08/23/11 | GAB | Review ███████ and correspond with team regarding ███████ | .30 | 75.00 |
| 08/23/11 | PDG | Teleconference with attorney Dulin regarding ███████ related correspondence with co-counsel; review and analyze ███████ and related communication with co-counsel. | .90 | 225.00 |

| Date | Initials | Narrative | Hours | Amount |
|------|----------|-----------|-------|--------|
| 08/24/11 | SES | Review exchange of correspondence received from attorney Korovilas███████████████████████ conference with attorney Gray regarding████ notes to file | .30 | 118.50 |
| 08/24/11 | PDG | Review court's minute entry of order granting summary judgment and related correspondence from co-counsel. | .10 | 25.00 |
| 08/25/11 | SES | Review and analyze correspondence received from attorney Korovilas regarding██████████████████████████ conference with attorney Gray regarding same; notes to file | .60 | 237.00 |
| 08/26/11 | SES | Review and analyze notice of lodging regarding proposed judgment and proposed finding of facts received from US District Court on today's date; exchange correspondence with attorney Gray regarding same; review and analyze transcript of proceedings held on August 22 | .40 | 158.00 |
| 08/26/11 | PDG | Correspondence with co-counsel regarding████████████████ | .10 | 25.00 |
| 08/29/11 | SES | Review and analyze objections to defendant's proposed findings of uncontroverted facts and conclusions of law received from opposing counsel on today's date; conference with attorney Gray regarding same; review and analyze response filed by attorney Dulin; notes to file | .40 | 158.00 |
| 08/29/11 | GAB | Review Plaintiff's objections to proposed finding. | .20 | 50.00 |
| | | | | $5,940.50 |

Disbursements:

| Date | Description | Amount |
|------|-------------|--------|
| | Long Distance | 3.40 |
| | Internal Photocopies | 1.00 |
| | Total Disbursements | $4.40 |

## Total Amount Due this Invoice                    $5,944.90